**Ruvim TRACHIK, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 14–71879**

United States Court of Appeals, Ninth Circuit.

Submitted June 14, 2016 *

FILED June 22, 2016

Tiffani Suzanne Sharp, Esquire, Attorney, Tiffani S. Sharp, Attorney at Law, Sacramento, CA, for Petitioner.

Robbin Kinmonth Blaya, Esquire, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Ruvim Trachick, a native and citizen of Ukraine, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for withholding of removal and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo due process claims and review for substantial evidence

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the agency's factual findings. *Vilchez v. Holder*, 682 F.3d 1195, 1198–99 (9th Cir. 2012). We deny the petition for review.

We reject Trachick's contentions that the IJ violated his due process rights. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (petitioner must show error and prejudice to prevail on a due process claim).

Substantial evidence supports the agency's conclusion that, even if Trachick's conviction was not a particularly serious crime, he failed to establish it is more likely than not his life or freedom would be threatened in Ukraine. *See Nagoulko v. INS*, 333 F.3d 1012, 1018 (9th Cir. 2003). The record does not support Trachick's contentions that the IJ ignored evidence, or the relationship between his religion and Ukraine's draft requirement. Thus, Trachick's withholding of removal claim fails.

Finally, substantial evidence supports the agency's determination that Trachick failed to establish it is more likely than not he would be tortured by or with the consent or acquiescence of the government if returned to Ukraine. *See Silaya v. Mukasey*, 524 F.3d 1066, 1073 (9th Cir. 2008).

**PETITION FOR REVIEW DENIED.**

---

\* This disposition is not appropriate for publication and is not precedent except as provided